**James B. Owens,** *public insurance adjuster*
22 McGarry Avenue
Warwick, RI 02889
toll free: 877-840-2623   fax: 401-463-9444   E-fax: 401-633-7711

# BUILDING ESTIMATE

This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.

SIMSOL®
Form EST-1/2.5-SP4

Exhibit "C"

Cover Page

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
|---------|-------------------------------|----------------|-------------|
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

| Area Name: | General Conditions | | |
|------------|--------------------|--|--|

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|----------|-------------|-----------|-----|-----|-----|
| 1.0 EA | Job Permit, subject to local authorities | $0.00 | $0.00 | | $0.00 |
| 100.0 HR | Additional Labor Hours for Demolition | $25.78 | $2,578.00 | | $2,578.00 |
| 80.0 HR | Construction Clean-up | $25.78 | $2,062.40 | | $2,062.40 |
| 8.0 EA | Dumpster Rental | $470.45 | $3,763.60 | | $3,763.60 |
| 3100.0 LF | Security Fencing Temporary Utilities | $2.03 | $6,293.00 | | $6,293.00 |
| 92000.0 S | Water Loss Clean Up | $0.66 | $60,720.00 | | $60,720.00 |
| | **Totals For General Conditions** | | **$75,417.00** | **$0.00** | **$75,417.00** |

| Area Name: | Elevators | | |
|------------|-----------|--|--|

Elevators ................................................ 16' x 18' 5.0" x 22'

| Lower Perimeter: | 68.80 LF | Floor SF: | 294.70 SF | Wall SF: | 1514.50 SF |
|------------------|----------|-----------|-----------|----------|-------------|
| Upper Perimeter: | 68.80 LF | Floor SY: | 32.74 SY | Ceiling SF: | 294.70 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|----------|-------------|-----------|-----|-----|-----|
| 1.0 EA | Repair Elevator /Inspection & Temporary | $9,890.73 | $9,890.73 | | $9,890.73 |
| 1.0 EA | R/R 2 Stop Commercial Elevator | $66,128.87 | $66,128.87 | | $66,128.87 |
| 1.0 EA | Remove 2 Stop Commercial Elevator | $13,227.12 | $13,227.12 | | $13,227.12 |
| 1.0 EA | Re-install 2 Stop Commercial Elevator | $35,000.00 | $35,000.00 | | $35,000.00 |
| | **Totals For Elevators** | | **$124,246.72** | **$0.00** | **$124,246.72** |

| Main Grouping: | Structures | | |
|----------------|------------|--|--|
| Area Name: | A Wing Storage Area | | |

A Wing Storage Area ................................................ 40' x 20' 6.0" x 10'

| Lower Perimeter: | 121.00 LF | Floor SF: | 820.00 SF | Wall SF: | 1210.00 SF |
|------------------|-----------|-----------|-----------|----------|-------------|
| Upper Perimeter: | 121.00 LF | Floor SY: | 91.11 SY | Ceiling SF: | 820.00 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|----------|-------------|-----------|-----|-----|-----|
| 1210.0 SF | Paint / Finish Masonry Block Wall | $0.97 | $1,173.70 | | $1,173.70 |
| 1.0 EA | Re-install Prehung Steel Door | $31.43 | $31.43 | | $31.43 |
| 1.0 EA | Paint / Finish Prehung Steel Door | $34.21 | $34.21 | | $34.21 |
| 1.0 EA | Remove Prehung Steel Door | $44.90 | $44.90 | | $44.90 |
| 1.0 EA | R/R Metal Jamb for Prehung Steel Door | $183.41 | $183.41 | | $183.41 |
| 1.0 EA | Paint / Finish Metal Jamb for Prehung Steel Door | $13.97 | $13.97 | | $13.97 |
| 1.0 EA | R/R Deadbolt (Heavy Duty) for Prehung Steel Door | $119.06 | $119.06 | | $119.06 |
| 1.0 EA | R/R Lever Handle for Prehung Steel Door | $144.48 | $144.48 | | $144.48 |
| 1.0 EA | R/R ID Sign on Steel Door | $66.38 | $66.38 | | $66.38 |
| 820.0 SF | Paint Concrete Slab | $0.96 | $787.20 | | $787.20 |
| 1.0 LS | Move/Reset Contents | $590.86 | $590.86 | | $590.86 |
| | **Totals For A Wing Storage Area** | | **$3,189.60** | **$0.00** | **$3,189.60** |

---

*This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.*

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
|---|---|---|---|
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

| Main Grouping: | Structures | | |
|---|---|---|---|
| Area Name: | Meter Room A | | |

Meter Room A .................................................. 12' x 20' 7.0" x 9' 6.0"

| Lower Perimeter: | 65.20 LF | Floor SF: | 247.00 SF | Wall SF: | 619.00 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 65.20 LF | Floor SY: | 27.44 SY | Ceiling SF: | 247.00 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 921.4 SF | Demo Masonry Walls Cost includes demolition of one story masonry block or brick building, including hauling of debris but no dump fees. Cost includes demolition of one story masonry block or brick building, including hauling of debris but no dump fees. | $4.69 | $4,321.37 | | $4,321.37 |
| 247.0 SF | Demo Concrete Slab | $1.67 | $412.49 | | $412.49 |
| 65.2 LF | R/R Concrete Footing | $21.26 | $1,386.15 | | $1,386.15 |
| 65.2 SF | Base Course of crushed stone 12" | $2.16 | $140.83 | | $140.83 |
| 390.0 SF | Grade Area w/existing materials | $0.69 | $269.10 | | $269.10 |
| 12.0 CY | Back Fill | $13.98 | $167.76 | | $167.76 |
| 247.0 SF | Replace Concrete Slab | $12.92 | $3,191.24 | | $3,191.24 |
| 619.0 SF | Replace Masonry Block Wall | $14.43 | $8,932.17 | | $8,932.17 |
| 619.0 SF | Paint / Finish Masonry Block Wall | $0.97 | $600.43 | | $600.43 |
| 1.0 EA | Remove Prehung Steel Door | $44.90 | $44.90 | | $44.90 |
| 1.0 EA | Re-install Prehung Steel Door | $31.43 | $31.43 | | $31.43 |
| 1.0 EA | Paint / Finish Prehung Steel Door | $34.21 | $34.21 | | $34.21 |
| 1.0 EA | R/R Metal Jamb for Prehung Steel Door | $183.41 | $183.41 | | $183.41 |
| 1.0 EA | Paint / Finish Metal Jamb for Prehung Steel Door | $13.97 | $13.97 | | $13.97 |
| 1.0 EA | R/R Deadbolt (Heavy Duty) for Prehung Steel Door | $119.06 | $119.06 | | $119.06 |
| 1.0 EA | R/R Lever Handle for Prehung Steel Door | $144.48 | $144.48 | | $144.48 |
| 1.0 EA | R/R ID Sign on Steel Door | $66.38 | $66.38 | | $66.38 |
| 247.0 SF | Paint Concrete Slab | $0.96 | $237.12 | | $237.12 |
| 1.0 EA | Remove Electrical Services | $4,500.00 | $4,500.00 | | $4,500.00 |
| 1.0 EA | Re-install Electrical Services | $5,500.00 | $5,500.00 | | $5,500.00 |
| 500.0 SF | Temporary Bracing upper shafts | $12.90 | $6,450.00 | | $6,450.00 |
| | **Totals For Meter Room A** | | **$36,746.50** | **$0.00** | **$36,746.50** |

| Main Grouping: | Structures | | |
|---|---|---|---|
| Area Name: | Meter Room B | | |

Meter Room B .................................................. 9' 7.0" x 20' 7.0" x 9' 3.0"

| Lower Perimeter: | 60.30 LF | Floor SF: | 197.20 SF | Wall SF: | 558.00 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 60.30 LF | Floor SY: | 21.91 SY | Ceiling SF: | 197.20 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|

| INSURED | : Deb Kurtell Medical Center | | |
|---|---|---|---|
| LOCATION | : 777 37th Street | DATE OF REPORT | : 12/7/2005 |
| | : Vero Beach, FL 32960 | DATE OF LOSS | : 9/5/2004 |
| COMPANY | : Fidelity National Insurance Company | POLICY NUMBER | : 99021372872004 |
| | : | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | | ADJUSTER NAME | : Rich |

**Structures : Meter Room B - continued...**

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 921.4 SF | Demo Masonry Walls | $4.69 | $4,321.37 | | $4,321.37 |
| | Cost includes demolition of one story masonry block or brick building, including hauling of debris but no dump fees. | | | | |
| | Cost includes demolition of one story masonry block or brick building, including hauling of debris but no dump fees. | | | | |
| 197.2 SF | Demo Concrete Slab | $1.67 | $329.32 | | $329.32 |
| 60.3 LF | R/R Concrete Footing | $21.26 | $1,281.98 | | $1,281.98 |
| 65.2 SF | Base Course of crushed stone 12" | $2.16 | $140.83 | | $140.83 |
| 390.0 SF | Grade Area w/existing materials | $0.69 | $269.10 | | $269.10 |
| 12.0 CY | Back Fill | $13.98 | $167.76 | | $167.76 |
| 197.2 SF | Replace Concrete Slab | $12.92 | $2,547.82 | | $2,547.82 |
| 558.0 SF | Replace Masonry Block Wall | $14.43 | $8,051.94 | | $8,051.94 |
| 558.0 SF | Paint / Finish Masonry Block Wall | $0.97 | $541.26 | | $541.26 |
| 1.0 EA | Remove Prehung Steel  Door | $44.90 | $44.90 | | $44.90 |
| 1.0 EA | Re-install Prehung Steel  Door | $31.43 | $31.43 | | $31.43 |
| 1.0 EA | Paint / Finish Prehung Steel  Door | $34.21 | $34.21 | | $34.21 |
| 1.0 EA | R/R Metal Jamb for Prehung Steel  Door | $183.41 | $183.41 | | $183.41 |
| 1.0 EA | Paint / Finish Metal Jamb for Prehung Steel  Door | $13.97 | $13.97 | | $13.97 |
| 1.0 EA | R/R Deadbolt (Heavy Duty) for Prehung Steel  Door | $119.06 | $119.06 | | $119.06 |
| 1.0 EA | R/R Lever Handle for Prehung Steel  Door | $144.48 | $144.48 | | $144.48 |
| 1.0 EA | R/R ID Sign on Steel  Door | $66.38 | $66.38 | | $66.38 |
| 197.2 SF | Paint Concrete Slab | $0.96 | $189.31 | | $189.31 |
| 1.0 EA | Remove Electrical Services | $4,500.00 | $4,500.00 | | $4,500.00 |
| 1.0 EA | Re-install Electrical Services | $5,500.00 | $5,500.00 | | $5,500.00 |
| | **Totals For Meter Room B** | | **$28,478.53** | **$0.00** | **$28,478.53** |

| Main Grouping: | Structures | | |
|---|---|---|---|
| Area Name: | Maintainence Room | | |

| Maintainence Room .......................................... | 13' x 24' x 9' | | |
|---|---|---|---|
| Storage Room ................................................ | 17' 6.0" x 13' 6.0" x 9' | | |

| Lower Perimeter: | 109.00 LF | Floor SF: | 548.20 SF | Wall SF: | 981.00 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 109.00 LF | Floor SY: | 60.91 SY | Ceiling SF: | 548.20 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 1.0 LS | Move/Reset Contents | $590.86 | $590.86 | | $590.86 |
| 34.0 EA | Remove Commercial Steel Shelving | $14.96 | $508.64 | | $508.64 |
| 34.0 EA | Re-install Commercial Steel Shelving | $37.65 | $1,280.10 | | $1,280.10 |
| 981.0 SF | Paint / Finish Masonry Wall & Ceiling | $0.97 | $951.57 | | $951.57 |
| 548.2 SF | Seal & Paint / Finish Concrete Slab | $0.97 | $531.75 | | $531.75 |
| 1.0 EA | Re-install Prehung Steel  Door | $31.43 | $31.43 | | $31.43 |
| 1.0 EA | Paint / Finish Prehung Steel  Door | $34.21 | $34.21 | | $34.21 |

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

**Structures : Maintainence Room - continued...**

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 1.0 EA | Remove Prehung Steel Door | $44.90 | $44.90 | | $44.90 |
| 1.0 EA | R/R Metal Jamb for Prehung Steel Door | $183.41 | $183.41 | | $183.41 |
| 1.0 EA | Paint / Finish Metal Jamb for Prehung Steel Door | $13.97 | $13.97 | | $13.97 |
| 1.0 EA | R/R Deadbolt (Heavy Duty) for Prehung Steel Door | $119.06 | $119.06 | | $119.06 |
| 1.0 EA | R/R Lever Handle for Prehung Steel Door | $144.48 | $144.48 | | $144.48 |
| 1.0 EA | R/R Exit Sign over Prehung Steel Door | $136.38 | $136.38 | | $136.38 |
| 1.0 EA | Paint / Finish Roll-up Garage Door | $144.86 | $144.86 | | $144.86 |
| | **Totals For Maintainence Room** | | **$4,715.62** | **$0.00** | **$4,715.62** |

| Main Grouping: | Structures |
| Area Name: | Center Storage Area |

Center Storage Area ............................................ 74' x 21' x 7'

| Lower Perimeter: | 190.00 LF | Floor SF: | 1554.00 SF | Wall SF: | 1330.00 SF |
| Upper Perimeter: | 190.00 LF | Floor SY: | 172.67 SY | Ceiling SF: | 1554.00 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 1330.0 SF | Paint / Finish Masonry Block Wall | $0.97 | $1,290.10 | | $1,290.10 |
| 2.0 EA | Re-install Prehung Steel Door | $31.43 | $62.86 | | $62.86 |
| 2.0 EA | Paint / Finish Prehung Steel Door | $34.21 | $68.42 | | $68.42 |
| 2.0 EA | Remove Prehung Steel Door | $44.90 | $89.80 | | $89.80 |
| 2.0 EA | R/R Metal Jamb for Prehung Steel Door | $183.41 | $366.82 | | $366.82 |
| 2.0 EA | Paint / Finish Metal Jamb for Prehung Steel Door | $13.97 | $27.94 | | $27.94 |
| 2.0 EA | R/R Deadbolt (Heavy Duty) for Prehung Steel Door | $119.06 | $238.12 | | $238.12 |
| 2.0 EA | R/R Lever Handle for Prehung Steel Door | $144.48 | $288.96 | | $288.96 |
| 2.0 EA | R/R ID Sign on Steel Door | $66.38 | $132.76 | | $132.76 |
| 1554.0 SF | Paint Concrete Slab | $0.96 | $1,491.84 | | $1,491.84 |
| | **Totals For Center Storage Area** | | **$4,057.62** | **$0.00** | **$4,057.62** |

| Main Grouping: | Structures |
| Area Name: | Stair Tower |

Stair Tower ............................................ 17' 6.0" x 10' 8.0" x 9'
Opening ............................................ 10' 8.0" x 9'

| Lower Perimeter: | 45.70 LF | Floor SF: | 186.70 SF | Wall SF: | 411.00 SF |
| Upper Perimeter: | 56.30 LF | Floor SY: | 20.74 SY | Ceiling SF: | 186.70 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 186.7 SF | Pressure Wash Area | $2.38 | $444.35 | | $444.35 |
| 411.0 SF | Paint / Finish Masonry Block Wall | $0.67 | $275.37 | | $275.37 |
| 186.7 SF | Scrape and Paint Concrete Slab | $0.96 | $179.23 | | $179.23 |
| | **Totals For Stair Tower** | | **$898.95** | **$0.00** | **$898.95** |

*** *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.* ***

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
|---|---|---|---|
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

**Main Grouping:** Structures
**Area Name:** Elevator Shaft

Elevator Shaft .................................................. 16' x 18' 5.0" x 24'

| Lower Perimeter: | 68.80 LF | Floor SF: | 294.70 SF | Wall SF: | 1652.20 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 68.80 LF | Floor SY: | 32.74 SY | Ceiling SF: | 294.70 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 754.0 SF | Demo Masonry Building | $3.69 | $2,782.26 | | $2,782.26 |
| 294.7 SF | Demo Concrete Slab | $1.67 | $492.15 | | $492.15 |
| 68.8 LF | R/R Concrete Footing | $14.24 | $979.71 | | $979.71 |
| 136.0 SF | Crushed Stone | $2.16 | $293.76 | | $293.76 |
| 294.7 SF | Grade and Fill (2') | $0.69 | $203.34 | | $203.34 |
| 12.0 CY | Back Fill | $13.98 | $167.76 | | $167.76 |
| 294.7 SF | Replace Concrete Slab | $3.92 | $1,155.22 | | $1,155.22 |
| 754.0 SF | Replace Masonry Block Wall | $5.43 | $4,094.22 | | $4,094.22 |
| 754.0 SF | Paint / Finish Masonry Block Wall | $0.67 | $505.18 | | $505.18 |
| 1.0 EA | Remove Prehung Steel  Door | $44.90 | $44.90 | | $44.90 |
| 1.0 EA | Re-install Prehung Steel  Door | $31.43 | $31.43 | | $31.43 |
| 1.0 EA | Paint / Finish Prehung Steel  Door | $34.21 | $34.21 | | $34.21 |
| 1.0 EA | R/R Metal Jamb for Prehung Steel  Door | $183.41 | $183.41 | | $183.41 |
| 1.0 EA | Paint / Finish Metal Jamb for Prehung Steel  Door | $13.97 | $13.97 | | $13.97 |
| 1.0 EA | R/R Deadbolt (Heavy Duty) for Prehung Steel  Door | $119.06 | $119.06 | | $119.06 |
| 1.0 EA | R/R Lever Handle for Prehung Steel  Door | $144.48 | $144.48 | | $144.48 |
| 4.0 EA | R/R Signage | $136.38 | $545.52 | | $545.52 |
| 294.7 SF | Paint Concrete Slab | $0.96 | $282.91 | | $282.91 |
| 1.0 EA | Remove Electric Service | $2,500.00 | $2,500.00 | | $2,500.00 |
| 1.0 EA | Re-install Electric Service | $3,500.00 | $3,500.00 | | $3,500.00 |
| | **Totals For Elevator Shaft** | | **$18,073.49** | **$0.00** | **$18,073.49** |

**Main Grouping:** Structures
**Area Name:** Meter Room C

Meter Room C .................................................. 12' x 42' x 9' 2.0"
Offset .................................................. 3' x 20' x 9' 2.0"

| Lower Perimeter: | 114.00 LF | Floor SF: | 564.00 SF | Wall SF: | 1045.40 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 114.00 LF | Floor SY: | 62.67 SY | Ceiling SF: | 564.00 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 901.7 SF | Demo Masonry Building | $3.69 | $3,327.27 | | $3,327.27 |
| 564.0 SF | Demo Concrete Slab | $1.67 | $941.88 | | $941.88 |
| 114.0 LF | R/R Concrete Footing | $14.24 | $1,623.36 | | $1,623.36 |
| 390.0 SF | Crushed Stone | $0.69 | $269.10 | | $269.10 |
| 24.0 CY | Back Fill | $13.98 | $335.52 | | $335.52 |
| 564.0 SF | Replace Concrete Slab | $3.92 | $2,210.88 | | $2,210.88 |

---

*** *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.* ***

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
|---|---|---|---|
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | | OUR FILE NUMBER | : 0565fla |
| | | ADJUSTER NAME | : Rich |

**Structures : Meter Room C - continued...**

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 1045.4 SF | Replace Masonry Block Wall | $5.43 | $5,676.52 | | $5,676.52 |
| 1045.4 SF | Paint / Finish Masonry Block Wall | $0.67 | $700.42 | | $700.42 |
| 1.0 EA | Remove Prehung Steel  Door | $44.90 | $44.90 | | $44.90 |
| 1.0 EA | Re-install Prehung Steel Door | $31.43 | $31.43 | | $31.43 |
| 1.0 EA | Paint / Finish Prehung Steel  Door | $34.21 | $34.21 | | $34.21 |
| 1.0 EA | R/R Metal Jamb for Prehung Steel  Door | $183.41 | $183.41 | | $183.41 |
| 1.0 EA | Paint / Finish Metal Jamb for Prehung Steel  Door | $13.97 | $13.97 | | $13.97 |
| 1.0 EA | R/R Deadbolt (Heavy Duty) for Prehung Steel  Door | $119.06 | $119.06 | | $119.06 |
| 1.0 EA | R/R Lever Handle for Prehung Steel  Door | $144.48 | $144.48 | | $144.48 |
| 1.0 EA | ID on Steel Door | $66.38 | $66.38 | | $66.38 |
| 564.0 SF | Paint Concrete Slab | $0.96 | $541.44 | | $541.44 |
| 1.0 EA | Remove Electrical Service | $4,500.00 | $4,500.00 | | $4,500.00 |
| 1.0 EA | Re-install Electrical Service | $5,500.00 | $5,500.00 | | $5,500.00 |
| | **Totals For Meter Room C** | | **$26,264.23** | **$0.00** | **$26,264.23** |

| Main Grouping: | Structures | |
|---|---|---|
| Area Name: | Stair Tower | |

| Stair Tower ............................................. 19' x 9' 6.0" x 9' | |
| Opening ..................................................... 10' 8.0" x 9' | |
| Opening ..................................................... 9' 6.0" x 9' | |

| Lower Perimeter: | 36.80 LF | Floor SF: | 180.50 SF | Wall SF: | 331.50 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 57.00 LF | Floor SY: | 20.06 SY | Ceiling SF: | 180.50 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 331.5 SF | Paint / Finish Masonry Wall & Ceiling | $0.97 | $321.56 | | $321.56 |
| 180.5 SF | Pressure Wash Area | $2.38 | $429.59 | | $429.59 |
| 180.5 SF | Scrape and Paint Concrete Slab | $0.96 | $173.28 | | $173.28 |
| | **Totals For Stair Tower** | | **$924.43** | **$0.00** | **$924.43** |

| Main Grouping: | Structures | |
|---|---|---|
| Area Name: | Meter Room D | |

| Meter Room D ............................................. 12' x 20' 7.0" x 9' 2.0" | |

| Lower Perimeter: | 65.20 LF | Floor SF: | 247.00 SF | Wall SF: | 597.50 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 65.20 LF | Floor SY: | 27.44 SY | Ceiling SF: | 247.00 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
|---|---|---|---|
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

## Structures : Meter Room D - continued...

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 921.4 SF | Demo Masonry Walls | $4.69 | $4,321.37 | | $4,321.37 |
| | Cost includes demolition of one story masonry block or brick building, including hauling of debris but no dump fees. | | | | |
| | Cost includes demolition of one story masonry block or brick building, including hauling of debris but no dump fees. | | | | |
| 247.0 SF | Demo Concrete Slab | $1.67 | $412.49 | | $412.49 |
| 65.2 LF | R/R Concrete Footing | $21.26 | $1,386.15 | | $1,386.15 |
| 65.2 SF | Base Course of crushed stone 12" | $2.16 | $140.83 | | $140.83 |
| 390.0 SF | Grade Area w/existing materials | $0.69 | $269.10 | | $269.10 |
| 12.0 CY | Back Fill | $13.98 | $167.76 | | $167.76 |
| 247.0 SF | Replace Concrete Slab | $12.92 | $3,191.24 | | $3,191.24 |
| 597.5 SF | Replace Masonry Block Wall | $14.43 | $8,621.92 | | $8,621.92 |
| 597.5 SF | Paint / Finish Masonry Block Wall | $0.97 | $579.57 | | $579.57 |
| 1.0 EA | Remove Prehung Steel Door | $44.90 | $44.90 | | $44.90 |
| 1.0 EA | Re-install Prehung Steel Door | $31.43 | $31.43 | | $31.43 |
| 1.0 EA | Paint / Finish Prehung Steel Door | $34.21 | $34.21 | | $34.21 |
| 1.0 EA | R/R Metal Jamb for Prehung Steel Door | $183.41 | $183.41 | | $183.41 |
| 1.0 EA | Paint / Finish Metal Jamb for Prehung Steel Door | $13.97 | $13.97 | | $13.97 |
| 1.0 EA | R/R Deadbolt (Heavy Duty) for Prehung Steel Door | $119.06 | $119.06 | | $119.06 |
| 1.0 EA | R/R Lever Handle for Prehung Steel Door | $144.48 | $144.48 | | $144.48 |
| 1.0 EA | R/R ID Sign on Steel Door | $66.38 | $66.38 | | $66.38 |
| 247.0 SF | Paint Concrete Slab | $0.96 | $237.12 | | $237.12 |
| 1.0 EA | Remove Electrical Services | $4,500.00 | $4,500.00 | | $4,500.00 |
| 1.0 EA | Re-install Electrical Services | $5,500.00 | $5,500.00 | | $5,500.00 |
| | **Totals For Meter Room D** | | **$29,965.39** | **$0.00** | **$29,965.39** |

| Main Grouping: | Structures |
|---|---|
| Area Name: | Stair Tower |

Stair Tower ........................................... 19' 6.0" x 9' 6.0" x 9'
  Opening ............................................. 9' 6.0" x 9'

| Lower Perimeter: | 48.50 LF | Floor SF: | 185.20 SF | Wall SF: | 436.50 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 58.00 LF | Floor SY: | 20.58 SY | Ceiling SF: | 185.20 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 436.5 SF | Paint / Finish Masonry Wall & Ceiling | $0.97 | $423.40 | | $423.40 |
| 185.2 SF | Pressure Wash Area | $2.38 | $440.78 | | $440.78 |
| 185.2 SF | Scrape and Paint Concrete Slab | $0.96 | $177.79 | | $177.79 |
| | **Totals For Stair Tower** | | **$1,041.97** | **$0.00** | **$1,041.97** |

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

**Main Grouping:** Walkways
**Area Name:** Concrete walkways

Concrete walkways ........................................ 1200' x 4' x 0'

| Lower Perimeter: | 2408.00 LF | Floor SF: | 4800.00 SF | Wall SF: | 0.00 SF |
| Upper Perimeter: | 2408.00 LF | Floor SY: | 533.33 SY | Ceiling SF: | 4800.00 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 100.0 CY | In-Fill under walks Hand (w/Compaction) | $25.95 | $2,595.00 | | $2,595.00 |
| 1096.5 LF | Scrape and Paint Safety Lines | $0.96 | $1,052.64 | | $1,052.64 |
| 8166.0 SF | Pressure Wash Walkways | $2.38 | $19,435.08 | | $19,435.08 |
| | **Totals For Concrete walkways** | | **$23,082.72** | **$0.00** | **$23,082.72** |

**Main Grouping:** Parking
**Area Name:** Surface covered parking

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 91000.0 S | Seal Parking Surface | $0.34 | $30,940.00 | | $30,940.00 |
| 2500.0 SF | ReLine parking area | $1.24 | $3,100.00 | | $3,100.00 |
| 375.0 LF | Stencil & Paint assigned parking | $153.56 | $57,585.00 | | $57,585.00 |
| 58.0 EA | Paint / Finish Columns | $41.32 | $2,396.56 | | $2,396.56 |
| 91000.0 S | Pressure Wash Surface | $1.18 | $107,380.00 | | $107,380.00 |
| | **Totals For Surface covered parking** | | **$201,401.56** | **$0.00** | **$201,401.56** |

**Main Grouping:** Parking
**Area Name:** Surface Exterior Parking

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 234670.0 S | Asphalt Seal Coat Paving | $0.34 | $79,787.80 | | $79,787.80 |
| 25000.0 S | ReLine parking area | $1.24 | $31,000.00 | | $31,000.00 |
| 234670.0 S | Pressure Wash Surface | $1.18 | $276,910.60 | | $276,910.60 |
| | **Totals For Surface Exterior Parking** | | **$387,698.40** | **$0.00** | **$387,698.40** |

| | | |
|---|---|---|
| Repair Item Totals | $966,202.73 | $966,202.73 |
| General Contractor's Overhead (10.0%) | $96,620.27 | $96,620.27 |
| General Contractor's Profit (10.0%) | $106,282.30 | $106,282.30 |
| Estimate Totals With OHP | $1,169,105.30 | $1,169,105.30 |
| Applicable Sales Tax | $67,634.19 | $67,634.19 |
| Estimate Grand Totals | $1,236,739.49 | $1,236,739.49 |
| **BUILDING FINAL TOTALS** | **$1,236,739.49** | **$1,236,739.49** |

*** *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.* ***

SIMSOL®
Form CEST-1/2.5-SP4

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
|---|---|---|---|
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

# ESTIMATE TOTALS

| ESTIMATE TOTAL PAGE ITEMS | RCV | DEP | ACV |
|---|---|---|---|
| **Repair Item Totals** | **$966,202.73** | **$0.00** | **$966,202.73** |
| General Contractor Overhead (10.0%) | $96,620.27 | $0.00 | $96,620.27 |
| General Contractor Profit (10.0%) | $106,282.30 | $0.00 | $106,282.30 |
| Estimate Totals With O&P | $1,169,105.30 | $0.00 | $1,169,105.30 |
| Applicable Sales Tax<br>Rate: 7.00% (Includes M,L,E) | $67,634.19 | $0.00 | $67,634.19 |
| Estimate Grand Totals | $1,236,739.49 | $0.00 | $1,236,739.49 |
| **BUILDING FINAL TOTALS** | **$1,236,739.49** | **$0.00** | **$1,236,739.49** |

*** *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.* ***

SIMSOLU®
Form EST-1/2.5-SP4

**Total Page**

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

# DETAILED TRADE BREAKDOWN

| TRADE/SUBTRADE CLASSIFICATION | | RCV | DEP | ACV |
|---|---|---:|---:|---:|
| **1.0** | **GENERAL CONDITIONS** | **$414,577.52** | **$0.00** | **$414,577.52** |
| 1.2 | CLEANING | $407,102.80 | $0.00 | $407,102.80 |
| 1.9 | TEMPORARY FENCING | $6,293.00 | $0.00 | $6,293.00 |
| 1.10 | CONTENTS MOVING | $1,181.72 | $0.00 | $1,181.72 |
| **2.0** | **SITE WORK** | **$145,241.66** | **$0.00** | **$145,241.66** |
| 2.1 | BUILDING DEMOLITION | $28,916.31 | $0.00 | $28,916.31 |
| 2.2 | EXCAVATION / FILL | $5,597.55 | $0.00 | $5,597.55 |
| 2.3 | PAVING / WALKS | $110,727.80 | $0.00 | $110,727.80 |
| **3.0** | **CONCRETE** | **$53,053.75** | **$0.00** | **$53,053.75** |
| 3.2 | FOUNDATIONS / FOOTINGS | $6,657.35 | $0.00 | $6,657.35 |
| 3.6 | SLABS | $46,396.40 | $0.00 | $46,396.40 |
| **4.0** | **MASONRY** | **$35,376.77** | **$0.00** | **$35,376.77** |
| 4.2 | BLOCK | $35,376.77 | $0.00 | $35,376.77 |
| **6.0** | **CARPENTRY** | **$6,450.00** | **$0.00** | **$6,450.00** |
| 6.11 | MISCELLANEOUS CARPENTRY | $6,450.00 | $0.00 | $6,450.00 |
| **8.0** | **DOORS AND WINDOWS** | **$4,305.42** | **$0.00** | **$4,305.42** |
| 8.1 | METAL DOORS | $1,933.56 | $0.00 | $1,933.56 |
| 8.10 | HARDWARE | $2,371.86 | $0.00 | $2,371.86 |
| **9.0** | **FINISHES** | **$73,804.23** | **$0.00** | **$73,804.23** |
| 9.7 | PAINTING / STAINING | $73,804.23 | $0.00 | $73,804.23 |
| **10.0** | **SPECIALTIES** | **$1,280.10** | **$0.00** | **$1,280.10** |
| 10.9 | MISCELLANEOUS SPECIALTIES | $1,280.10 | $0.00 | $1,280.10 |
| **14.0** | **CONVEYING SYSTEMS** | **$124,246.72** | **$0.00** | **$124,246.72** |
| 14.2 | ELEVATORS | $124,246.72 | $0.00 | $124,246.72 |

*This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.*

SIMSOL®
Form EST-1/2.6-SP4

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

# DETAILED TRADE BREAKDOWN (Continued)

| TRADE/SUBTRADE CLASSIFICATION | | | RCV | DEP | ACV |
|---|---|---|---|---|---|
| **16.0** | **ELECTRICAL** | | **$47,146.56** | **$0.00** | **$47,146.56** |
| | 16.5 | SERVICE PANELS / BOXES | $46,000.00 | $0.00 | $46,000.00 |
| | 16.9 | MISCELLANEOUS DEVICES | $1,146.56 | $0.00 | $1,146.56 |
| **17.0** | **CONTRACT CLEANING** | | **$60,720.00** | **$0.00** | **$60,720.00** |
| | 17.1 | CLEANING | $60,720.00 | $0.00 | $60,720.00 |
| **ALL TRADES TOTAL** | | | **$966,202.73** | **$0.00** | **$966,202.73** |

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

# ESTIMATE SUMMARY TOTALS

| AREA/GROUP DESCRIPTION | RCV | DEP | ACV |
|---|---|---|---|
| **Building Estimate** | | | |
| General Conditions | $75,417.00 | $0.00 | $75,417.00 |
| Elevators | $124,246.72 | $0.00 | $124,246.72 |
| **Structures** | **$154,356.33** | **$0.00** | **$154,356.33** |
| A Wing Storage Area | $3,189.60 | $0.00 | $3,189.60 |
| Meter Room A | $36,746.50 | $0.00 | $36,746.50 |
| Meter Room B | $28,478.53 | $0.00 | $28,478.53 |
| Maintainence Room | $4,715.62 | $0.00 | $4,715.62 |
| Center Storage Area | $4,057.62 | $0.00 | $4,057.62 |
| Stair Tower | $898.95 | $0.00 | $898.95 |
| Elevator Shaft | $18,073.49 | $0.00 | $18,073.49 |
| Meter Room C | $26,264.23 | $0.00 | $26,264.23 |
| Stair Tower | $924.43 | $0.00 | $924.43 |
| Meter Room D | $29,965.39 | $0.00 | $29,965.39 |
| Stair Tower | $1,041.97 | $0.00 | $1,041.97 |
| **Walkways** | **$23,082.72** | **$0.00** | **$23,082.72** |
| Concrete walkways | $23,082.72 | $0.00 | $23,082.72 |
| **Parking** | **$589,099.96** | **$0.00** | **$589,099.96** |
| Surface covered parking | $201,401.56 | $0.00 | $201,401.56 |
| Surface Exterior Parking | $387,698.40 | $0.00 | $387,698.40 |
| **ESTIMATE TOTALS:** | **$966,202.73** | **$0.00** | **$966,202.73** |

*** **This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.** ***

SIMSOL®
EST. Summary/2.5-SP4

**Page: 1**

## Demand for Appraisal Notice

August 8, 2006

Fidelity National Insurance Company
Accordia Southeast Inc.
PO BOX 847
Coconut Grove, FL 33133

Insured:        Kurtell Medical Center LLC
Date of Loss:   09/04/2004
Claim NO.:      FNIC 1 04 0029391-4
Policy NO.:     99-02137287-2004
Location:       777 37TH Street
                Vero Beach, FL 32960

To Claims manager:
Please be advised that under the terms and conditions of my
insurance policy we are formally requesting the appraisal
process. Your contract and policy language appears to be quite
clear in that "if you and we fail to agree on the actual cash
value or, replacement cost of your damaged property to settle
upon the amount of the loss, then either may demand an appraisal
of the loss. Therefore, this certified mailing needs your
consideration as my demand for appraisal.

I now make demand that all undisputed monies, $65,000.00, as
determined by the adjuster you assigned, be paid within 14 days
of receipt of this letter.

Section VII. General Conditions, page 14, item P of the policy
states: if you and we fail to agree on the actual cash value or, if
applicable, replacement cost of your damaged property to settle upon the
amount of the loss, then either may demand an appraisal of the loss. In this
event you and we will choose a competent and impartial appraiser within 20
days after receiving a written request from the other. The two appraisers
will choose an umpire. If they cannot agree upon an umpire within 15 days,
you or we may request that the choice be made by a judge of a court of record
in the State where the covered property is located. The appraisers will
separately state the actual cash value and loss, or if it applies, the
replacement cost and loss.

Each party will:
1. Pay its own appraiser; and
2. Bear the other expenses of the appraisal and umpire equally.

Yours truly,

Kurt L. Wallach

DEBRA A. J. COBURN
MY COMMISSION # DD 226403
EXPIRES: June 25, 2007
1-800-3-NOTARY    FL Notary Discount Assoc. Co.

8/8/06

Exhibit "D"

 **Fidelity National Insurance Company**

July 21, 2006

JAMES B OWENS, P A
PUBLIC INSURANCE ADJUSTER
22 MCGARRY AVENUE
WARWICK, RI 02889

RE   **Insured**    KURTELL MEDICAL CENTER
      Claim #    FNIC 04-29391
      Date/Loss   09/04/04
      Policy #     09 2510177411 00

Dear Mr Owens

This will acknowledge receipt of your Proof of Loss in the amount of $64,365 04 for the damages as a result of the above flood claim which you are making against Fidelity National Insurance Company

We respectfully advise you that the aforementioned document cannot be accepted under the terms and conditions of the insurance policy for the following reasons

    1     The document is deficient in that the totals are unsubstantiated

Please provide Colonial Claims all receipts pertaining to the cleanup and other necessary work that was required and the Adjuster will review and complete a corrected estimate

Fidelity National Insurance Company neither admits nor denies liability regarding this loss Please do not construe this letter or any act on the part of Fidelity National Insurance Company or its representatives or agents as a waiver of any rights or defenses to it by contract or law, as all such rights and defenses are hereby specifically reserved

Very truly yours,

Cath Ullrich, LPCS
Fidelity Claims Examiner

cc    COLONIAL CLAIMS CORPORATION
      2200 BAYSHORE BLVD
      DUNEDIN, FL 34698

| POLICY INFORMATION | P O BOX 33003/ST PETERSBURG, FL 33733-8003 | 1-800-820-3242 |
|---|---|---|
| CLAIMS | P O BOX 33064/ST PETERSBURG, FL 33733-8064 | 1-800-725-9472 |
| CLAIMS FAX | | 1-877-270-4329 |

Exhibit "E"

 **Fidelity National Insurance Company**

January 20, 2009               Rejection of **Appraisal**

Mr. James B. Owens
1362 West Shore Road
Warwick, RI 02889

RE:   Claim #:          04 29391
      Insured:         Kurtell Medical Center
      Date/Loss:       9/4/04
      Policy #:        09-2510177411

Dear Mr. Owens:

This will acknowledge receipt of your letter dated November 19, 2008 demanding **Appraisal**
The letter does not indicate what areas or issues are in dispute; consequently, until such time you
clarify the issues in dispute, the request for Appraisal is rejected.

Our denial of this claim effective October 10, 2008 is maintained. In the event you choose to
contest Fidelity's determination in this matter, please refer to Page 8 of the Flood Insurance
Claims Handbook previously provided to you by your Adjuster. The Handbook provides guidance
how to file a written appeal with the National Flood Insurance Program.  If you can not locate your
Handbook, please contact our office

In accordance with **VII. GENERAL CONDITIONS, R.  Suit Against Us**, should you wish
to challenge Fidelity National Property and Casualty Insurance Company's position in this
matter, you must file a lawsuit within 12 months of the denial of claim letter, and your
lawsuit must be filed in federal court.  Also please see Page 17 of 18 of your  National
Flood Policy:

      IX.          What Law Governs

This policy and all disputes arising from the handling of any claim under the policy are
governed exclusively by the flood insurance regulations issued by FEMA, the National
Flood Insurance Act of 1968, as amended (42 U.S.C. 4001, et seq.), and Federal
common law.

 **Fidelity National Insurance Company**

We reserve all of our rights under said policies and do not waive any of our rights under said policy or policies.

Sincerely

Steven L. Sutherland
Fidelity Claims Examiner
800 725 9472 ext 6378



English | United States  [ Change ]

My Account ⋮ Log Out ⋮ Contact Us ⋮ Help

**PRODUCTS**    **DOWNLOADS**    **MEMBERS**

## Send A Fax

### CONFIRMATION

| | |
|---|---|
| **Fax Sent To:** | 18772704329 |
| **Recipient's Name:** | Steve Southerland ~ 800-725-9412 X 6378 |
| **Recipient's Company:** | Fidelity |
| **Reference ID:** | Claim # 04-29391 |
| **Fax Quality:** | Fine |

**Subject:** Kurtell Medical Center

**Cover Page:** Steve, Attached please find the differences you have requested. Please note the items that are circled need to be addressed. Please call me at 877-840-2623. Thank you, Anthony Contillo James B. Owens PIA, LLC

| | | |
|---|---|---|
| Fidelity appraisal response letter.doc | 79362 bytes | ☑Sent |
| Kurtell Medical items needed.doc | 4046338 bytes | ☑Sent |

🖨 Print this page

---

### MY ACCOUNT

**Account Overview**

Profile
Activity Logs
Preferences
Billing

⟳ **Send A Fax**

**Add A Number**

**eFax Message Center**

### NEW ON EFAX

→ Send your colleagues your eFax number.

→ Add your eFax Number to your email signature.

---

🔒 Privacy // Home // About Us // Contact Us // Customer Agreement // Legal // Site Map // Help

© 2008 j2 Global Communications, Inc. All rights reserved.
eFax is a registered trademark of j2 Global Communications.

o o o

EXHIBIT "G"

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
|---|---|---|---|
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | | OUR FILE NUMBER | : 0565fla |
| | | ADJUSTER NAME | : Rich |

**Area Name:    General Conditions**

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 1.0 EA | Job Permit, subject to local authorities | $0.00 | $0.00 | | $0.00 |
| 100.0 HR | Additional Labor Hours for Demolition | $25.78 | $2,578.00 | | $2,578.00 |
| 80.0 HR | Construction Clean-up | $25.78 | $2,062.40 | | $2,062.40 |
| 8.0 EA | Dumpster Rental | $470.45 | $3,763.60 | | $3,763.60 |
| 3100.0 LF | Security Fencing Temporary Utilities | $2.03 | $6,293.00 | | $6,293.00 |
| 92000.0 S | Water Loss Clean Up | $0.66 | $60,720.00 | | $60,720.00 |
| | **Totals For General Conditions** | | **$75,417.00** | **$0.00** | **$75,417.00** |

**Area Name:    Elevators**

Elevators .......................................... 16' x 18' 5.0" x 22'

| Lower Perimeter: | 68.80 LF | Floor SF: | 294.70 SF | Wall SF: | 1514.50 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 68.80 LF | Floor SY: | 32.74 SY | Ceiling SF: | 294.70 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 1.0 EA | Repair Elevator /Inspection & Temporary | $9,890.73 | $9,890.73 | | $9,890.73 |
| 1.0 EA | R/R 2 Stop Commercial Elevator | $66,128.87 | $66,128.87 | | $66,128.87 |
| 1.0 EA | Remove 2 Stop Commercial Elevator | $13,227.12 | $13,227.12 | | $13,227.12 |
| 1.0 EA | Re-install 2 Stop Commercial Elevator | $35,000.00 | $35,000.00 | | $35,000.00 |
| | **Totals For Elevators** | | **$124,246.72** | **$0.00** | **$124,246.72** |

**Main Grouping:    Structures**
**Area Name:        A Wing Storage Area**

A Wing Storage Area .......................................... 40' x 20' 6.0" x 10'

| Lower Perimeter: | 121.00 LF | Floor SF: | 820.00 SF | Wall SF: | 1210.00 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 121.00 LF | Floor SY: | 91.11 SY | Ceiling SF: | 820.00 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 1210.0 SF | Paint / Finish Masonry Block Wall | $0.97 | $1,173.70 | | $1,173.70 |
| 1.0 EA | Re-install Prehung Steel  Door | $31.43 | $31.43 | | $31.43 |
| 1.0 EA | Paint / Finish Prehung Steel  Door | $34.21 | $34.21 | | $34.21 |
| 1.0 EA | Remove Prehung Steel  Door | $44.90 | $44.90 | | $44.90 |
| 1.0 EA | R/R Metal Jamb for Prehung Steel  Door | $183.41 | $183.41 | | $183.41 |
| 1.0 EA | Paint / Finish Metal Jamb for Prehung Steel  Door | $13.97 | $13.97 | | $13.97 |
| 1.0 EA | R/R Deadbolt (Heavy Duty) for Prehung Steel  Door | $119.06 | $119.06 | | $119.06 |
| 1.0 EA | R/R Lever Handle for Prehung Steel  Door | $144.48 | $144.48 | | $144.48 |
| 1.0 EA | R/R ID Sign on Steel  Door | $66.38 | $66.38 | | $66.38 |
| 820.0 SF | Paint Concrete Slab | $0.96 | $787.20 | | $787.20 |
| 1.0 LS | Move/Reset Contents | $590.86 | $590.86 | | $590.86 |
| | **Totals For A Wing Storage Area** | | **$3,189.60** | **$0.00** | **$3,189.60** |

---

*** *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.* ***

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
|---|---|---|---|
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

**Main Grouping:** Structures
**Area Name:** Meter Room A

Meter Room A ............................................. 12' x 20' 7.0" x 9' 6.0"

| Lower Perimeter: | 65.20 LF | Floor SF: | 247.00 SF | Wall SF: | 619.00 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 65.20 LF | Floor SY: | 27.44 SY | Ceiling SF: | 247.00 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 921.4 SF | Demo Masonry Walls | $4.69 | $4,321.37 | | $4,321.37 |
| | Cost includes demolition of one story masonry block or brick building, including hauling of debris but no dump fees. | | | | |
| | Cost includes demolition of one story masonry block or brick building, including hauling of debris but no dump fees. | | | | |
| 247.0 SF | Demo Concrete Slab | $1.67 | $412.49 | | $412.49 |
| 65.2 LF | R/R Concrete Footing | $21.26 | $1,386.15 | | $1,386.15 |
| 65.2 SF | Base Course of crushed stone 12" | $2.16 | $140.83 | | $140.83 |
| 390.0 SF | Grade Area w/existing materials | $0.69 | $269.10 | | $269.10 |
| 12.0 CY | Back Fill | $13.98 | $167.76 | | $167.76 |
| 247.0 SF | Replace Concrete Slab | $12.92 | $3,191.24 | | $3,191.24 |
| 619.0 SF | Replace Masonry Block Wall | $14.43 | $8,932.17 | | $8,932.17 |
| 619.0 SF | Paint / Finish Masonry Block Wall | $0.97 | $600.43 | | $600.43 |
| 1.0 EA | Remove Prehung Steel Door | $44.90 | $44.90 | | $44.90 |
| 1.0 EA | Re-install Prehung Steel Door | $31.43 | $31.43 | | $31.43 |
| 1.0 EA | Paint / Finish Prehung Steel Door | $34.21 | $34.21 | | $34.21 |
| 1.0 EA | R/R Metal Jamb for Prehung Steel Door | $183.41 | $183.41 | | $183.41 |
| 1.0 EA | Paint / Finish Metal Jamb for Prehung Steel Door | $13.97 | $13.97 | | $13.97 |
| 1.0 EA | R/R Deadbolt (Heavy Duty) for Prehung Steel Door | $119.06 | $119.06 | | $119.06 |
| 1.0 EA | R/R Lever Handle for Prehung Steel Door | $144.48 | $144.48 | | $144.48 |
| 1.0 EA | R/R ID Sign on Steel Door | $66.38 | $66.38 | | $66.38 |
| 247.0 SF | Paint Concrete Slab | $0.96 | $237.12 | | $237.12 |
| 1.0 EA | Remove Electrical Services | $4,500.00 | $4,500.00 | | $4,500.00 |
| 1.0 EA | Re-install Electrical Services | $5,500.00 | $5,500.00 | | $5,500.00 |
| 500.0 SF | Temporary Bracing upper shafts | $12.90 | $6,450.00 | | $6,450.00 |
| | **Totals For Meter Room A** | | **$36,746.50** | **$0.00** | **$36,746.50** |

**Main Grouping:** Structures
**Area Name:** Meter Room B

Meter Room B ............................................. 9' 7.0" x 20' 7.0" x 9' 3.0"

| Lower Perimeter: | 60.30 LF | Floor SF: | 197.20 SF | Wall SF: | 558.00 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 60.30 LF | Floor SY: | 21.91 SY | Ceiling SF: | 197.20 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
|---|---|---|---|
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | | OUR FILE NUMBER | : 0565fla |
| | | ADJUSTER NAME | : Rich |

Structures : Meter Room B - continued...

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 921.4 SF | Demo Masonry Walls | $4.69 | $4,321.37 | | $4,321.37 |
| | Cost includes demolition of one story masonry block or brick building, including hauling of debris but no dump fees. | | | | |
| | Cost includes demolition of one story masonry block or brick building, including hauling of debris but no dump fees. | | | | |
| 197.2 SF | Demo Concrete Slab | $1.67 | $329.32 | | $329.32 |
| 60.3 LF | R/R Concrete Footing | $21.26 | $1,281.98 | | $1,281.98 |
| 65.2 SF | Base Course of crushed stone 12" | $2.16 | $140.83 | | $140.83 |
| 390.0 SF | Grade Area w/existing materials | $0.69 | $269.10 | | $269.10 |
| 12.0 CY | Back Fill | $13.98 | $167.76 | | $167.76 |
| 197.2 SF | Replace Concrete Slab | $12.92 | $2,547.82 | | $2,547.82 |
| 558.0 SF | Replace Masonry Block Wall | $14.43 | $8,051.94 | | $8,051.94 |
| 558.0 SF | Paint / Finish Masonry Block Wall | $0.97 | $541.26 | | $541.26 |
| 1.0 EA | Remove Prehung Steel Door | $44.90 | $44.90 | | $44.90 |
| 1.0 EA | Re-install Prehung Steel Door | $31.43 | $31.43 | | $31.43 |
| 1.0 EA | Paint / Finish Prehung Steel Door | $34.21 | $34.21 | | $34.21 |
| 1.0 EA | R/R Metal Jamb for Prehung Steel Door | $183.41 | $183.41 | | $183.41 |
| 1.0 EA | Paint / Finish Metal Jamb for Prehung Steel Door | $13.97 | $13.97 | | $13.97 |
| 1.0 EA | R/R Deadbolt (Heavy Duty) for Prehung Steel Door | $119.06 | $119.06 | | $119.06 |
| 1.0 EA | R/R Lever Handle for Prehung Steel Door | $144.48 | $144.48 | | $144.48 |
| 1.0 EA | R/R ID Sign on Steel Door | $66.38 | $66.38 | | $66.38 |
| 197.2 SF | Paint Concrete Slab | $0.96 | $189.31 | | $189.31 |
| 1.0 EA | Remove Electrical Services | $4,500.00 | $4,500.00 | | $4,500.00 |
| 1.0 EA | Re-install Electrical Services | $5,500.00 | $5,500.00 | | $5,500.00 |
| | **Totals For Meter Room B** | | **$28,478.53** | **$0.00** | **$28,478.53** |

| Main Grouping: | Structures | | |
|---|---|---|---|
| Area Name: | Maintainence Room | | |

| Maintainence Room ......................................... 13' x 24' x 9' | |
|---|---|
| Storage Room ......................................... 17' 6.0" x 13' 6.0" x 9' | |

| Lower Perimeter: | 109.00 LF | Floor SF: | 548.20 SF | Wall SF: | 981.00 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 109.00 LF | Floor SY: | 60.91 SY | Ceiling SF: | 548.20 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 1.0 LS | Move/Reset Contents | $590.86 | $590.86 | | $590.86 |
| 34.0 EA | Remove Commercial Steel Shelving | $14.96 | $508.64 | | $508.64 |
| 34.0 EA | Re-install Commercial Steel Shelving | $37.65 | $1,280.10 | | $1,280.10 |
| 981.0 SF | Paint / Finish Masonry Wall & Ceiling | $0.97 | $951.57 | | $951.57 |
| 548.2 SF | Seal & Paint / Finish Concrete Slab | $0.97 | $531.75 | | $531.75 |
| 1.0 EA | Re-install Prehung Steel Door | $31.43 | $31.43 | | $31.43 |
| 1.0 EA | Paint / Finish Prehung Steel Door | $34.21 | $34.21 | | $34.21 |

*** *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.* ***

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
|---|---|---|---|
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

**Structures : Maintenence Room - continued...**

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 1.0 EA | Remove Prehung Steel Door | $44.90 | $44.90 | | $44.90 |
| 1.0 EA | R/R Metal Jamb for Prehung Steel Door | $183.41 | $183.41 | | $183.41 |
| 1.0 EA | Paint / Finish Metal Jamb for Prehung Steel Door | $13.97 | $13.97 | | $13.97 |
| 1.0 EA | R/R Deadbolt (Heavy Duty) for Prehung Steel Door | $119.06 | $119.06 | | $119.06 |
| 1.0 EA | R/R Lever Handle for Prehung Steel Door | $144.48 | $144.48 | | $144.48 |
| 1.0 EA | R/R Exit Sign over Prehung Steel Door | $136.38 | $136.38 | | $136.38 |
| 1.0 EA | Paint / Finish Roll-up Garage Door | $144.86 | $144.86 | | $144.86 |
| | **Totals For Maintenence Room** | | **$4,715.62** | **$0.00** | **$4,715.62** |

| Main Grouping: | Structures |
|---|---|
| Area Name: | Center Storage Area |

Center Storage Area ........................................ 74' x 21' x 7'

| Lower Perimeter: | 190.00 LF | Floor SF: | 1554.00 SF | Wall SF: | 1330.00 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 190.00 LF | Floor SY: | 172.67 SY | Ceiling SF: | 1554.00 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 1330.0 SF | Paint / Finish Masonry Block Wall | $0.97 | $1,290.10 | | $1,290.10 |
| 2.0 EA | Re-install Prehung Steel Door | $31.43 | $62.86 | | $62.86 |
| 2.0 EA | Paint / Finish Prehung Steel Door | $34.21 | $68.42 | | $68.42 |
| 2.0 EA | Remove Prehung Steel Door | $44.90 | $89.80 | | $89.80 |
| 2.0 EA | R/R Metal Jamb for Prehung Steel Door | $183.41 | $366.82 | | $366.82 |
| 2.0 EA | Paint / Finish Metal Jamb for Prehung Steel Door | $13.97 | $27.94 | | $27.94 |
| 2.0 EA | R/R Deadbolt (Heavy Duty) for Prehung Steel Door | $119.06 | $238.12 | | $238.12 |
| 2.0 EA | R/R Lever Handle for Prehung Steel Door | $144.48 | $288.96 | | $288.96 |
| 2.0 EA | R/R ID Sign on Steel Door | $66.38 | $132.76 | | $132.76 |
| 1554.0 SF | Paint Concrete Slab | $0.96 | $1,491.84 | | $1,491.84 |
| | **Totals For Center Storage Area** | | **$4,057.62** | **$0.00** | **$4,057.62** |

| Main Grouping: | Structures |
|---|---|
| Area Name: | Stair Tower |

Stair Tower ........................................ 17' 6.0" x 10' 8.0" x 9'
Opening ........................................ 10' 8.0" x 9'

| Lower Perimeter: | 45.70 LF | Floor SF: | 186.70 SF | Wall SF: | 411.00 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 56.30 LF | Floor SY: | 20.74 SY | Ceiling SF: | 186.70 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 186.7 SF | Pressure Wash Area | $2.38 | $444.35 | | $444.35 |
| 411.0 SF | Paint / Finish Masonry Block Wall | $0.67 | $275.37 | | $275.37 |
| 186.7 SF | Scrape and Paint Concrete Slab | $0.96 | $179.23 | | $179.23 |
| | **Totals For Stair Tower** | | **$898.95** | **$0.00** | **$898.95** |

*This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.*

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
|---|---|---|---|
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

**Main Grouping:** Structures
**Area Name:** Elevator Shaft

Elevator Shaft ............................................... 16' x 18' 5.0" x 24'

| Lower Perimeter: | 68.80 LF | Floor SF: | 294.70 SF | Wall SF: | 1652.20 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 68.80 LF | Floor SY: | 32.74 SY | Ceiling SF: | 294.70 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 754.0 SF | Demo Masonry Building | $3.69 | $2,782.26 | | $2,782.26 |
| 294.7 SF | Demo Concrete Slab | $1.67 | $492.15 | | $492.15 |
| 68.8 LF | R/R Concrete Footing | $14.24 | $979.71 | | $979.71 |
| 136.0 SF | Crushed Stone | $2.16 | $293.76 | | $293.76 |
| 294.7 SF | Grade and Fill (2') | $0.69 | $203.34 | | $203.34 |
| 12.0 CY | Back Fill | $13.98 | $167.76 | | $167.76 |
| 294.7 SF | Replace Concrete Slab | $3.92 | $1,155.22 | | $1,155.22 |
| 754.0 SF | Replace Masonry Block Wall | $5.43 | $4,094.22 | | $4,094.22 |
| 754.0 SF | Paint / Finish Masonry Block Wall | $0.67 | $505.18 | | $505.18 |
| 1.0 EA | Remove Prehung Steel  Door | $44.90 | $44.90 | | $44.90 |
| 1.0 EA | Re-install Prehung Steel  Door | $31.43 | $31.43 | | $31.43 |
| 1.0 EA | Paint / Finish Prehung Steel Door | $34.21 | $34.21 | | $34.21 |
| 1.0 EA | R/R Metal Jamb for Prehung Steel  Door | $183.41 | $183.41 | | $183.41 |
| 1.0 EA | Paint / Finish Metal Jamb for Prehung Steel  Door | $13.97 | $13.97 | | $13.97 |
| 1.0 EA | R/R Deadbolt (Heavy Duty) for Prehung Steel  Door | $119.06 | $119.06 | | $119.06 |
| 1.0 EA | R/R Lever Handle for Prehung Steel  Door | $144.48 | $144.48 | | $144.48 |
| 4.0 EA | R/R Signage | $136.38 | $545.52 | | $545.52 |
| 294.7 SF | Paint Concrete Slab | $0.96 | $282.91 | | $282.91 |
| 1.0 EA | Remove Electric Service | $2,500.00 | $2,500.00 | | $2,500.00 |
| 1.0 EA | Re-install Electric Service | $3,500.00 | $3,500.00 | | $3,500.00 |
| | **Totals For Elevator Shaft** | | **$18,073.49** | **$0.00** | **$18,073.49** |

**Main Grouping:** Structures
**Area Name:** Meter Room C

Meter Room C ............................................... 12' x 42' x 9' 2.0"
    Offset ............................................... 3' x 20' x 9' 2.0"

| Lower Perimeter: | 114.00 LF | Floor SF: | 564.00 SF | Wall SF: | 1045.40 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 114.00 LF | Floor SY: | 62.67 SY | Ceiling SF: | 564.00 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 901.7 SF | Demo Masonry Building | $3.69 | $3,327.27 | | $3,327.27 |
| 564.0 SF | Demo Concrete Slab | $1.67 | $941.88 | | $941.88 |
| 114.0 LF | R/R Concrete Footing | $14.24 | $1,623.36 | | $1,623.36 |
| 390.0 SF | Crushed Stone | $0.69 | $269.10 | | $269.10 |
| 24.0 CY | Back Fill | $13.98 | $335.52 | | $335.52 |
| 564.0 SF | Replace Concrete Slab | $3.92 | $2,210.88 | | $2,210.88 |

---

*** *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.* ***

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
|---|---|---|---|
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

Structures : Meter Room C - continued...

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 1045.4 SF | Replace Masonry Block Wall | $5.43 | $5,676.52 | | $5,676.52 |
| 1045.4 SF | Paint / Finish Masonry Block Wall | $0.67 | $700.42 | | $700.42 |
| 1.0 EA | Remove Prehung Steel Door | $44.90 | $44.90 | | $44.90 |
| 1.0 EA | Re-install Prehung Steel Door | $31.43 | $31.43 | | $31.43 |
| 1.0 EA | Paint / Finish Prehung Steel Door | $34.21 | $34.21 | | $34.21 |
| 1.0 EA | R/R Metal Jamb for Prehung Steel Door | $183.41 | $183.41 | | $183.41 |
| 1.0 EA | Paint / Finish Metal Jamb for Prehung Steel Door | $13.97 | $13.97 | | $13.97 |
| 1.0 EA | R/R Deadbolt (Heavy Duty) for Prehung Steel Door | $119.06 | $119.06 | | $119.06 |
| 1.0 EA | R/R Lever Handle for Prehung Steel Door | $144.48 | $144.48 | | $144.48 |
| 1.0 EA | ID on Steel Door | $66.38 | $66.38 | | $66.38 |
| 564.0 SF | Paint Concrete Slab | $0.96 | $541.44 | | $541.44 |
| 1.0 EA | Remove Electrical Service | $4,500.00 | $4,500.00 | | $4,500.00 |
| 1.0 EA | Re-install Electrical Service | $5,500.00 | $5,500.00 | | $5,500.00 |
| | **Totals For Meter Room C** | | **$26,264.23** | **$0.00** | **$26,264.23** |

| Main Grouping: | Structures |
|---|---|
| Area Name: | Stair Tower |

| Stair Tower | ............................................. | 19' x 9' 6.0" x 9' |
|---|---|---|
| Opening | ............................................. | 10' 8.0" x 9' |
| Opening | ............................................. | 9' 6.0" x 9' |

| Lower Perimeter: | 36.80 LF | Floor SF: | 180.50 SF | Wall SF: | 331.50 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 57.00 LF | Floor SY: | 20.06 SY | Ceiling SF: | 180.50 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 331.5 SF | Paint / Finish Masonry Wall & Ceiling | $0.97 | $321.56 | | $321.56 |
| 180.5 SF | Pressure Wash Area | $2.38 | $429.59 | | $429.59 |
| 180.5 SF | Scrape and Paint Concrete Slab | $0.96 | $173.28 | | $173.28 |
| | **Totals For Stair Tower** | | **$924.43** | **$0.00** | **$924.43** |

| Main Grouping: | Structures |
|---|---|
| Area Name: | Meter Room D |

| Meter Room D | ............................................. | 12' x 20' 7.0" x 9' 2.0" |
|---|---|---|

| Lower Perimeter: | 65.20 LF | Floor SF: | 247.00 SF | Wall SF: | 597.50 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 65.20 LF | Floor SY: | 27.44 SY | Ceiling SF: | 247.00 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| | | | | | |

***      *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.*      ***

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
|---|---|---|---|
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | | OUR FILE NUMBER | : 0565fla |
| | | ADJUSTER NAME | : Rich |

**Structures : Meter Room D - continued...**

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 921.4 SF | Demo Masonry Walls | $4.69 | $4,321.37 | | $4,321.37 |
| | Cost includes demolition of one story masonry block or brick building, including hauling of debris but no dump fees. | | | | |
| | Cost includes demolition of one story masonry block or brick building, including hauling of debris but no dump fees. | | | | |
| 247.0 SF | Demo Concrete Slab | $1.67 | $412.49 | | $412.49 |
| 65.2 LF | R/R Concrete Footing | $21.26 | $1,386.15 | | $1,386.15 |
| 65.2 SF | Base Course of crushed stone 12" | $2.16 | $140.83 | | $140.83 |
| 390.0 SF | Grade Area w/existing materials | $0.69 | $269.10 | | $269.10 |
| 12.0 CY | Back Fill | $13.98 | $167.76 | | $167.76 |
| 247.0 SF | Replace Concrete Slab | $12.92 | $3,191.24 | | $3,191.24 |
| 597.5 SF | Replace Masonry Block Wall | $14.43 | $8,621.92 | | $8,621.92 |
| 597.5 SF | Paint / Finish Masonry Block Wall | $0.97 | $579.57 | | $579.57 |
| 1.0 EA | Remove Prehung Steel Door | $44.90 | $44.90 | | $44.90 |
| 1.0 EA | Re-install Prehung Steel Door | $31.43 | $31.43 | | $31.43 |
| 1.0 EA | Paint / Finish Prehung Steel Door | $34.21 | $34.21 | | $34.21 |
| 1.0 EA | R/R Metal Jamb for Prehung Steel Door | $183.41 | $183.41 | | $183.41 |
| 1.0 EA | Paint / Finish Metal Jamb for Prehung Steel Door | $13.97 | $13.97 | | $13.97 |
| 1.0 EA | R/R Deadbolt (Heavy Duty) for Prehung Steel Door | $119.06 | $119.06 | | $119.06 |
| 1.0 EA | R/R Lever Handle for Prehung Steel Door | $144.48 | $144.48 | | $144.48 |
| 1.0 EA | R/R ID Sign on Steel Door | $66.38 | $66.38 | | $66.38 |
| 247.0 SF | Paint Concrete Slab | $0.96 | $237.12 | | $237.12 |
| 1.0 EA | Remove Electrical Services | $4,500.00 | $4,500.00 | | $4,500.00 |
| 1.0 EA | Re-install Electrical Services | $5,500.00 | $5,500.00 | | $5,500.00 |
| | **Totals For Meter Room D** | | **$29,965.39** | **$0.00** | **$29,965.39** |

| Main Grouping: | Structures | | |
|---|---|---|---|
| Area Name: | Stair Tower | | |

| Stair Tower ................................................. | 19' 6.0" x 9' 6.0" x 9' | | |
| Opening ....................................................... | 9' 6.0" x 9' | | |

| Lower Perimeter: | 48.50 LF | Floor SF: | 185.20 SF | Wall SF: | 436.50 SF |
|---|---|---|---|---|---|
| Upper Perimeter: | 58.00 LF | Floor SY: | 20.58 SY | Ceiling SF: | 185.20 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 436.5 SF | Paint / Finish Masonry Wall & Ceiling | $0.97 | $423.40 | | $423.40 |
| 185.2 SF | Pressure Wash Area | $2.38 | $440.78 | | $440.78 |
| 185.2 SF | Scrape and Paint Concrete Slab | $0.96 | $177.79 | | $177.79 |
| | **Totals For Stair Tower** | | **$1,041.97** | **$0.00** | **$1,041.97** |

---

*** *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.* ***

SIMSOL®
Form CEST-1/2.5-SP4

Page: 7

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
|---|---|---|---|
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

**Main Grouping:   Walkways**
**Area Name:      Concrete walkways**

Concrete walkways .......................................... 1200' x 4' x 0'

| Lower Perimeter: | 2408.00 LF | Floor SF: | 4800.00 SF | | Wall SF: | 0.00 SF |
|---|---|---|---|---|---|---|
| Upper Perimeter: | 2408.00 LF | Floor SY: | 533.33 SY | | Ceiling SF: | 4800.00 SF |

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 100.0 CY | In-Fill under walks Hand (w/Compaction) | $25.95 | $2,595.00 | | $2,595.00 |
| 1096.5 LF | Scrape and Paint Safety Lines | $0.96 | $1,052.64 | | $1,052.64 |
| 8168.0 SF | Pressure Wash Walkways | $2.38 | $19,435.08 | | $19,435.08 |
| | **Totals For Concrete walkways** | | **$23,082.72** | **$0.00** | **$23,082.72** |

**Main Grouping:   Parking**
**Area Name:      Surface covered parking  –**

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 91000.0 S | Seal Parking Surface | $0.34 | $30,940.00 | | $30,940.00 |
| 2500.0 SF | ReLine parking area | $1.24 | $3,100.00 | | $3,100.00 |
| 375.0 LF | Stencil & Paint assigned parking | $153.56 | $57,585.00 | | $57,585.00 |
| 58.0 EA | Paint / Finish Columns | $41.32 | $2,396.56 | | $2,396.56 |
| 91000.0 S | Pressure Wash Surface | $1.18 | $107,380.00 | | $107,380.00 |
| | **Totals For Surface covered parking** | | **$201,401.56** | **$0.00** | **$201,401.56** |

**Main Grouping:   Parking**
**Area Name:      Surface Exterior Parking  –**

| Quantity | Description | Unit Cost | RCV | DEP | ACV |
|---|---|---|---|---|---|
| 234670.0 S | Asphalt Seal Coat Paving | $0.34 | $79,787.80 | | $79,787.80 |
| 25000.0 S | ReLine parking area | $1.24 | $31,000.00 | | $31,000.00 |
| 234670.0 S | Pressure Wash Surface | $1.18 | $276,910.60 | | $276,910.60 |
| | **Totals For Surface Exterior Parking** | | **$387,698.40** | **$0.00** | **$387,698.40** |

| | | | |
|---|---|---|---|
| Repair Item Totals | $966,202.73 | | $966,202.73 |
| General Contractor's Overhead (10.0%) | $96,620.27 | | $96,620.27 |
| General Contractor's Profit (10.0%) | $106,282.30 | | $106,282.30 |
| Estimate Totals With OHP | $1,169,105.30 | | $1,169,105.30 |
| Applicable Sales Tax | $67,634.19 | | $67,634.19 |
| Estimate Grand Totals | $1,236,739.49 | | $1,236,739.49 |
| **BUILDING FINAL TOTALS** | **$1,236,739.49** | | **$1,236,739.49** |

‹‹‹   *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.*   ›››

**James B. Owens,** *public insurance adjuster*
22 McGarry Avenue
Warwick, RI 02889
toll free: 877-840-2623   fax: 401-463-9444     E-fax: 401-633-7711

# BUILDING ESTIMATE

***    *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.*    ***

SIMSOL©
Form EST-1/2.5-SP4

Cover Page

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
|---|---|---|---|
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

# ESTIMATE TOTALS

| ESTIMATE TOTAL PAGE ITEMS | RCV | DEP | ACV |
|---|---|---|---|
| **Repair Item Totals** | **$966,202.73** | **$0.00** | **$966,202.73** |
| General Contractor Overhead (10.0%) | $96,620.27 | $0.00 | $96,620.27 |
| General Contractor Profit (10.0%) | $106,282.30 | $0.00 | $106,282.30 |
| Estimate Totals With O&P | $1,169,105.30 | $0.00 | $1,169,105.30 |
| Applicable Sales Tax Rate: 7.00% (Includes M,L,E) | $67,634.19 | $0.00 | $67,634.19 |
| Estimate Grand Totals | $1,236,739.49 | $0.00 | $1,236,739.49 |
| **BUILDING FINAL TOTALS** | **$1,236,739.49** | **$0.00** | **$1,236,739.49** |

*** *** ***   ***This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.*** ***

SimSOL®
Form EST-1/2.5-SP4

**Total Page**

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
|---|---|---|---|
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

# DETAILED TRADE BREAKDOWN

| TRADE/SUBTRADE CLASSIFICATION | | RCV | DEP | ACV |
|---|---|---:|---:|---:|
| **1.0** | **GENERAL CONDITIONS** | **$414,577.52** | **$0.00** | **$414,577.52** |
| 1.2 | CLEANING | $407,102.80 | $0.00 | $407,102.80 |
| 1.9 | TEMPORARY FENCING | $6,293.00 | $0.00 | $6,293.00 |
| 1.10 | CONTENTS MOVING | $1,181.72 | $0.00 | $1,181.72 |
| **2.0** | **SITE WORK** | **$145,241.66** | **$0.00** | **$145,241.66** |
| 2.1 | BUILDING DEMOLITION | $28,916.31 | $0.00 | $28,916.31 |
| 2.2 | EXCAVATION / FILL | $5,597.55 | $0.00 | $5,597.55 |
| 2.3 | PAVING / WALKS | $110,727.80 | $0.00 | $110,727.80 |
| **3.0** | **CONCRETE** | **$53,053.75** | **$0.00** | **$53,053.75** |
| 3.2 | FOUNDATIONS / FOOTINGS | $6,657.35 | $0.00 | $6,657.35 |
| 3.6 | SLABS | $46,396.40 | $0.00 | $46,396.40 |
| **4.0** | **MASONRY** | **$35,376.77** | **$0.00** | **$35,376.77** |
| 4.2 | BLOCK | $35,376.77 | $0.00 | $35,376.77 |
| **6.0** | **CARPENTRY** | **$6,450.00** | **$0.00** | **$6,450.00** |
| 6.11 | MISCELLANEOUS CARPENTRY | $6,450.00 | $0.00 | $6,450.00 |
| **8.0** | **DOORS AND WINDOWS** | **$4,305.42** | **$0.00** | **$4,305.42** |
| 8.1 | METAL DOORS | $1,933.56 | $0.00 | $1,933.56 |
| 8.10 | HARDWARE | $2,371.86 | $0.00 | $2,371.86 |
| **9.0** | **FINISHES** | **$73,804.23** | **$0.00** | **$73,804.23** |
| 9.7 | PAINTING / STAINING | $73,804.23 | $0.00 | $73,804.23 |
| **10.0** | **SPECIALTIES** | **$1,280.10** | **$0.00** | **$1,280.10** |
| 10.9 | MISCELLANEOUS SPECIALTIES | $1,280.10 | $0.00 | $1,280.10 |
| **14.0** | **CONVEYING SYSTEMS** | **$124,246.72** | **$0.00** | **$124,246.72** |
| 14.2 | ELEVATORS | $124,246.72 | $0.00 | $124,246.72 |

*** *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.* ***

SIMSOL®
Form EST-1/2.5-SP4

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

# DETAILED TRADE BREAKDOWN (Continued)

| TRADE/SUBTRADE CLASSIFICATION | | RCV | DEP | ACV |
|---|---|---|---|---|
| **16.0** | **ELECTRICAL** | **$47,146.56** | **$0.00** | **$47,146.56** |
| 16.5 | SERVICE PANELS / BOXES | $46,000.00 | $0.00 | $46,000.00 |
| 16.9 | MISCELLANEOUS DEVICES | $1,146.56 | $0.00 | $1,146.56 |
| **17.0** | **CONTRACT CLEANING** | **$60,720.00** | **$0.00** | **$60,720.00** |
| 17.1 | CLEANING | $60,720.00 | $0.00 | $60,720.00 |
| **ALL TRADES TOTAL** | | **$966,202.73** | **$0.00** | **$966,202.73** |

| INSURED | : Deb Kurtell Medical Center | DATE OF REPORT | : 12/7/2005 |
|---|---|---|---|
| LOCATION | : 777 37th Street | DATE OF LOSS | : 9/5/2004 |
| | : Vero Beach, FL 32960 | POLICY NUMBER | : 99021372872004 |
| COMPANY | : Fidelity National Insurance Company | CLAIM NUMBER | : 0565fla |
| | : | OUR FILE NUMBER | : 0565fla |
| | : | ADJUSTER NAME | : Rich |

# ESTIMATE SUMMARY TOTALS

| AREA/GROUP DESCRIPTION | RCV | DEP | ACV |
|---|---|---|---|
| **Building Estimate** | | | |
| General Conditions | $75,417.00 | $0.00 | $75,417.00 |
| Elevators | $124,246.72 | $0.00 | $124,246.72 |
| **Structures** | **$154,356.33** | **$0.00** | **$154,356.33** |
| A Wing Storage Area | $3,189.60 | $0.00 | $3,189.60 |
| Meter Room A | $36,746.50 | $0.00 | $36,746.50 |
| Meter Room B | $28,478.53 | $0.00 | $28,478.53 |
| Maintainence Room | $4,715.62 | $0.00 | $4,715.62 |
| Center Storage Area | $4,057.62 | $0.00 | $4,057.62 |
| Stair Tower | $898.95 | $0.00 | $898.95 |
| Elevator Shaft | $18,073.49 | $0.00 | $18,073.49 |
| Meter Room C | $26,264.23 | $0.00 | $26,264.23 |
| Stair Tower | $924.43 | $0.00 | $924.43 |
| Meter Room D | $29,965.39 | $0.00 | $29,965.39 |
| Stair Tower | $1,041.97 | $0.00 | $1,041.97 |
| **Walkways** | **$23,082.72** | **$0.00** | **$23,082.72** |
| Concrete walkways | $23,082.72 | $0.00 | $23,082.72 |
| **Parking** | **$589,099.96** | **$0.00** | **$589,099.96** |
| Surface covered parking | $201,401.56 | $0.00 | $201,401.56 |
| Surface Exterior Parking | $387,698.40 | $0.00 | $387,698.40 |
| **ESTIMATE TOTALS:** | **$966,202.73** | **$0.00** | **$966,202.73** |

*** *This is an estimate of recorded damages and is subject to review and final approval by the insurance carrier.* ****

SIMSOL®
EST. Summary/2.5-SP4

Page: 1